**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Erick HERRERA, Defendant–
Appellant.**

**No. 14–50231.**

United States Court of Appeals,
Ninth Circuit.

Submitted July 20, 2015.*

Filed July 21, 2015.

Lawrence Casper, Peter Ko, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Sara Marie Peloquin, Esquire, Assistant Federal Public Defender, Federal Defenders of San Diego, San Diego, CA, for Defendant–Appellant.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: FISHER, TALLMAN, and NGUYEN, Circuit Judges.

**ORDER**

Erik Herrera's petition for panel rehearing is granted. A revised memorandum disposition is filed concurrently with this order. As so revised, the sentence imposed is AFFIRMED.

No further petitions for rehearing will be entertained.

**MEMORANDUM ***

Erick Herrera appeals from the district court's judgment and challenges the 46–month sentence imposed following his guilty-plea conviction for importation of heroin, in violation of 21 U.S.C. §§ 952 and 960. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Herrera challenges the district court's denial of a minor role reduction, arguing that the court incorrectly compared him to a hypothetical average courier. We review the district court's interpretation of the Guidelines de novo. *See United States v. Rodriguez–Castro*, 641 F.3d 1189, 1192 (9th Cir.2011). In evaluating whether a defendant is a minor participant, the district court must compare "the defendant's conduct and that of the other participants in the same offense." *United States v. Rojas–Millan*, 234 F.3d 464, 473 (9th Cir. 2000) (internal quotations omitted). The district court's suggestion that Herrera ought to be compared to a hypothetical average courier was, therefore, incorrect. *See id.* However, the district court's error was harmless because the record reflects that the court was aware of the other

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

participants in the offense and agreed with the government that Herrera was not "substantially less culpable than the average participant" in the offense given his quasi-supervisory role over L.G. *See* U.S.S.G. § 3B1.2 cmt. n. 3(A). The district court also properly cited the quantity of drugs transported and Herrera's payment as a basis for denying the minor role adjustment. *See United States v. Hurtado,* 760 F.3d 1065, 1069 (9th Cir.2014), *cert. denied,* —— U.S. ——, 135 S.Ct. 1467, 191 L.Ed.2d 412 (2015) (quantity of drugs and the amount paid to the defendant are facts that "alone may justify denial of a minor role").

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.